**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Cristian Razo SICAIROS, a/k/a
Cristian Sicairos Razo,
Defendant–Appellant.**

No. 14–1460.

United States Court of Appeals,
Tenth Circuit.

May 1, 2015.

Michael Conrad Johnson, Office of the United States Attorney, Denver, CO, for Plaintiff–Appellee.

Elizabeth L. Harris, Law Office of Elizabeth L. Harris, Denver, CO, for Defendant–Appellant.

Before HOLMES, MATHESON, and PHILLIPS, Circuit Judges.

## ORDER AND JUDGMENT *

SCOTT M. MATHESON, JR., Circuit Judge.

Defendant–Appellant Cristian Razo Sicairos pled guilty to conspiracy to distribute methamphetamine. He appeals his sentence.

At the sentencing hearing, the district court

(1) calculated his United States Sentencing Guidelines range as 188 to 235 months;

(2) varied downward the equivalent of two offense levels; and

(3) sentenced him to 188 months.

ROA, Vol. III at 26–30. The court failed to calculate the post-variance Guidelines range (which would have been 151 to 188 months) or explain the sentence imposed. *Id.* It then entered a written judgment indicating the sentence was below the Guidelines range. *See* ROA, Vol. I at 79, 80. Defense counsel did not object to the foregoing; our review is therefore for plain error. *United States v. Gantt,* 679 F.3d 1240, 1246 (10th Cir.2012).

Mr. Sicairos argues, and the Government agrees, that the sentence is procedurally unreasonable under *Gall v. United States,* 552 U.S. 38, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007), and constitutes plain error. We agree. Exercising jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C.

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

§ 3742(a), we vacate Mr. Sicairos's sentence and remand for resentencing.[1]

---

1. At the sentencing hearing, the court and counsel for both sides seemed to understand that a prospective amendment to the United States Sentencing Guideline ("U.S.S.G.") § 2D1.1 would have reduced the defendant's base offense level by two, and recognized the amendment would not be effective until November 1, 2014, the next month. ROA, Vol. III at 23–24, 27. We note that the Probation Office determined Mr. Sicairos was responsible for 11.59 kilograms of "ice." ROA, Vol. II at 10. This amount would appear to result in the same base offense level—38—both before and after the 2014 amendment to U.S.S.G. § 2D1.1.